# EXHIBIT 15

## ENDORSEMENT # 7

**This endorsement, effective 12:01 A.M.:**  June 11, 1998

**Forms a part of Policy No:**  SC - 5295738

**Issued to:** FMAC Loan Receivables Trust 1998-B

**By:**  Commerce and Industry Insurance Company

### SCHEDULE OF INSURED PROPERTIES

It is hereby agreed that the following properties are scheduled as insured properties effective 12:01 A.M.: **June 11, 1998** and expire 12:01 A.M.: **June 11, 2018:**

## Blue Sky Petroleum, Inc.

| Unit # | Address | City | State | Zip |
|--------|---------|------|-------|-----|
| 003 | Atlanta Highway | Cumming | GA | ? |
| 004 | 3086 Buford Highway | Duluth | GA | ? |
| 006 | 1490 Pleasant Hill Road | Duluth | GA | ? |
| 007 | 1912 Lower Roswell Road | Marietta | GA | ? |
| 008 | 1790 Howell Mill Road | Atlanta | GA | ? |
| 009 | 855 Whitlock Avenue | Marietta | GA | ? |
| 010 | 1151 Alabama Road | Acworth | GA | ? |
| 013 | 635 Buford highway | Lawrenceville | GA | ? |
| 014 | 1444 US 41 North | Calhoun | GA | ? |
| 015 | 930 W. Taylor St. | Griffin | GA | ? |
| 016 | 4570 Atlanta Highway | Loganville | GA | ? |
| 019 | 2854 Panola Road | Lithonia | GA | ? |
| 021 | 731 Highway 53 East | Calhoun | GA | ? |
| 022 | 2011 Eatonton Rd. | Madison | GA | ? |
| 023 | 2448 Cheshire Bridge | Atlanta | GA | ? |
| 025 | Medlock Bridge | Medlock Bridge | GA | ? |
| 031 | 6161 Gordon Road | Mableton | GA | ? |
| 034 | 3523 Cherokee Road | Acworth | GA | ? |

## EDCO Stations, Inc.

| Unit # | Address | City | State | Zip |
|--------|---------|------|-------|-----|
| 001 | 101 West Victoria | Gardena | CA | |

## Rocky Top Markets

| Unit # | Address | City | State | Zip |
|--------|---------|------|-------|-----|
| 001 | 614 North Kentucky Street | Kingston | TN | 37763 |
| 008 | 2632 Decatur Pike | Athens | TN | 37303 |
| 017 | 102 Roane Street | Harriman | TN | 37748 |
| 018 | 1801 Spring Place Road | Cleveland | TN | 37311 |

## Southern Retailers, Inc.

| Unit # | Address | City | State | Zip |
|--------|---------|------|-------|-----|
| 007 | 401 West Third Street | Farmville | VA | 23901 |
| 008 | U.S. Highway 360 & 17 | Tappahannock | VA | 22560 |
| 010 | Route 15 & 20 | Dillwyn | VA | 23936 |
| 011 | 11035 Leasvell Road | Fredricksburg | VA | 22401 |
| 014 | 10030 Sliding Hill Road | Ashland | VA | 23005 |
| 015 | 7605 Staples Mill Road | Richmond | VA | 23228 |
| 016 | 1700 Ashland Road | Richmond | VA | 23233 |
| 017 | 9815 Courthouse Road | Spotsylvania | VA | 22553 |
| 019 | 620 Cambridge Street | Fredricksburg | VA | 22405 |
| 020 | 2 West Dalgren Road | King George | VA | 22485 |
| 021 | 2540 New Kent Highway | Quinton | VA | 23141 |
| 023 | 8905 Courthouse Road | Spotsylvania | VA | 22553 |
| 024 | 2142 Jeff Davis Highway | Stafford | VA | 22554 |
| 026 | 6675 Cold Harbor Road | Mechanicsville | VA | 23111 |
| 027 | 7559 Cold Harbor Road | Mechanicsville | VA | 23111 |
| 030 | 11390 Nuckols Road | Glen Allen | VA | 23060 |
| 031 | 8188 Atlee Road | Mechanicsville | VA | 23111 |
| 034 | 7119 Mechanicsville Pike | Mechanicsville | VA | 23111 |
| 036 | U.S. Highway 15 & 460 | Farmville | VA | 23901 |
| 038 | 316 White Oak Road | Fredricksburg | VA | 22406 |
| 039 | 2983 Jeff Davis Highway | Stafford | VA | 22554 |
| 040 | 2650 New Market Road | Richmond | VA | 23231 |
| 042 | 1511 West Virginia Street | Crewe | VA | 23930 |

## RLS, Inc.

| Unit # | Address | City | State | Zip |
|--------|---------|------|-------|-----|
| 006 | 425 Third Avenue | Isle | MN | 56324 |

## G&M Oil Company

| Unit # | Address | City | State | Zip |
|--------|---------|------|-------|-----|
| 45 | 3774 Main Street | San Diego | CA | 92113 |

## Acme Services, Inc.

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| Handy Pantry #96 | 8016 US Highway 29 | Charlotte | NC | 28213 |

## Nowels Mobil

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| Nowels Mobil, Inc. | 6311 Hillcrest Road | Frisco | TX | 75034 |

## Cambell Road

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| Campbell Road Mobil | 591 West Campbell Road | Richardson | TX | 75080 |

## Corner Pantry Food Stores

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| Corner Pantry #102 | 1800 Dutch Fork Road | Ballentine | SC | 29603 |
| Corner Pantry #103 | 2300 North Beltline Boulevard | Columbia | SC | 29204 |
| Corner Pantry #104 | 2103 West Bobo Newsome Hwy | Hartsville | SC | 29550 |
| Corner Pantry #105 | 5413 Forest Drive | Columbia | SC | 29205 |
| Corner Pantry #108 | 334 Harrison Boulevard | Columbia | SC | 29212 |
| Corner Pantry #109 | 668 West Main Street | West Columbia | SC | 29170 |

## Ran Oil

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| Sunoco #0364-1909 | 471 North Street | Meadville | PA | 16335 |
| Sunoco #0363-9689 | 215 Conneaut Road | Meadville | PA | 16335 |
| Sunoco #0364-1768 | 7484 Main Street | Fairview | PA | 16415 |
| Sunoco #0363-9747 | 66 East State Street | Albion | PA | 16401 |
| Sunoco #0363-5000 | 200 Erie Street | Edinboro | PA | 16412 |
| Sunoco #0363-4052 | 101 East Main | Titusville | PA | 16354 |
| Sunoco #0363-3419 | Wilson & Front Streets | Oil City | PA | 16301 |
| Sunoco #0364-0919 | I-80 & Route 36 | Brookville | PA | 15825 |

| Sunoco #0363-9721 | 2525 State Street | Erie | PA | 16503 |
| Sunoco #0364-1735 | 3804 Liberty Street | Erie | PA | 16509 |
| Sunoco #0363-4409 | 803 Brown Street | Erie | PA | 16502 |
| Sunoco #0363-0001 | 26 East 12th Street | Erie | PA | 16503 |
| Sunoco #0363-3252 | 4302 Main Street | Erie | PA | 16507 |
| Sunoco #0364-0893 | 261 Main Street | Greenville | PA | 16125 |

## Duke & Long

| Unit # | Address | City | State | Zip |
| --- | --- | --- | --- | --- |
| West Main Citgo | 1417 West Main Street | Murray | KY | 42071 |
| Hadley Service Center | 1374 West Broadway | Mayfield | KY | 42066 |
| Clinton Food Mart | Highway 51 and Highway 58 | Clinton | KY | 42031 |
| Citgo Food Mart | Highway 51 and Orehand St. | Bardwell | KY | 42023 |
| 80 & 131 Food Mart | Highway 80 and Highway 131 | Mayfield | KY | 42066 |
| Eagle Express | Hwy 121 and Purchase Prkwy | Mayfield | KY | 42066 |
| Fulton Citgo | 100 North Highland Drive | Fulton | KY | 42041 |

## G&M Oil Company/Mepco

| Unit # | Address | City | State | Zip |
| --- | --- | --- | --- | --- |
| G&M # 6 | 13741 Beach Boulevard | Westminster | CA | 92683 |
| G&M # 15 | 17106 Bellflower Boulevard | Bellflower | CA | 90702 |

## A.G. Lee Oil Company

| Unit # | Address | City | State | Zip |
| --- | --- | --- | --- | --- |
| Dash-N #9 | I-95 and Longbranch Rd | Dunn | NC | 28334 |
| Dash-N #11 | 527 Southeast Boulevard | Clinton | NC | 28328 |

## O'Connor Investments

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| Scottsdale Auto Wash | 9050 North 90th Street | Scottsdale | AZ | 85258 |
| Jiffy Gas | 11045 NW Grand Avenue | Sun City | AZ | 85351 |

## Wood Petroleum

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| Prime Time Store # 3 | 15932 Highway 160 | Forsyth | MO | 65653 |
| Prime Time Store # 7 | 619 North Galveston | Thayer | KS | 66776 |
| Prime Time Store # 11 | 1424 North Second Street | Clinton | MO | 64735 |
| Prime Time Store # 14 | 943 East Highway 76 | Branson | MO | 65616 |
| Prime Time Store # 16 | 1115 Fort Scott | Butler | MO | 64730 |
| Prime Time Store # 121 | Highway 61 | Inman | KS | 67114 |
| Prime Time Store # 122 | 823 North Main Street | Pratt | KS | 67124 |
| Prime Time Store # 123 | 100 North Broadway | Salina | KS | 67401 |
| Prime Time Store # 126 | 1823 North Main Street | Newton | KS | 67114 |
| Prime Time Store # 127 | 1601 East First Street | Newton | KS | 67114 |

## Amoco Express

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| Amoco Express | 801 North Highway 281 | Aberdeen | SD | 57401 |

## Thompson Oil

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| #1 | 1517 East Rusk | Jacksonville | TX | 75766 |
| #3 | 1204 Highway 79 South | Jacksonville | TX | 75766 |
| #4 | Hwy 79 N at Hwy 110 | New Summerfield | TX | 75780 |

## Austin Truckstop

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| Austin Auto Truck Stop | 1509 10th Place Northeast | Austin | MN | 55912 |

## Oasis - Trinity

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| Trinity Car Wash | 1450 Justin Road | Lewisville | TX | 75067 |

## CJ Country Junction

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| CJ Country Junction | I 10 and Highway 609 | Flatonia | TX | 78941 |

## K&F Distributors

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| Wildcat Amoco | 1701 Anderson Road | Manhattan | KS | 66502 |

## DAG Petroleum

| Unit # | Address | City | State |
|---|---|---|---|
| DAG II | 5021 Marlboro Pike | Capital Heights | MD |

## Gasamat Oil

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| Gasamat #107 | 8551 North Washington St. | Thornton | CO | 80229 |
| Gasamat #108 | 3601 S. Bryant | Englewood | CO | 80110 |
| Gasamat #110 | 1054 W. Vine Dr. | Ft Collins | CO | 80524 |
| Gasamat #204 | 620 E. 16th Street | Cheyene | WY | 82001 |
| Gasamat #205 | 709 S. Third St. | Laramie | WY | 82070 |
| Gasamat #207 | 1718 E. "B" | Torrington | WY | 82240 |
| Gasamat #520 | 301 Martin | Longmont | CO | 80501 |
| Gasamat #538 | 2698 S. Parker Rd. | Aurora | CO | 80014 |
| Gasamat #952 | 660 Sutter St. | Yuba City | CA | 95991 |

| Gasamat #954 | 580 E. 10th Ave. | Chico | CA | 95926 |
| Gasamat #955 | 2680 Soquel Avenue | Santa Cruz | CA | 95060 |
| Gasamat #958 | 990 Redwood | Vallejo | CA | 94590 |

## Tower Energy

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| Tower Mart #2 | 3825 Santa Rosa Avenue | Santa Rosa | CA | 95407 |
| Tower Mart #60 | 1975 McGowan Parkway | Olivehurst | CA | 95961 |
| Tower Mart #65 | 1670 Hartnell Avenue | Redding | CA | 96001 |
| Tower Mart #73 | 1495 Lake Boulevard | Redding | CA | 96001 |
| Tower Mart #77 | 8223 Auburn Boulevard | Citrus Heights | CA | 95621 |
| Tower Mart #80 | 710 East Lassen Avenue | Chico | CA | 95926 |
| Tower Mart #85 | 10 Walker Street | Orland | CA | 95963 |
| Tower Mart #88 | 109 Adams Street | Dixon | CA | 95620 |
| Tower Mart #99 | 4155 Suisun Valley Road | Suisun City | CA | 94585 |
| Tower Mart #124 | 700 East Bidwell Street | Folsom | CA | 95630 |
| Tower Mart #143 | 7261 Stockton Boulevard | Sacramento | CA | 95823 |
| Tower Mart #159 | 110 East Park Avenue | Chico | CA | 95926 |
| Tower Mart #164 | 2935 Lakeshore Boulevard | Lakeport | CA | 95453 |
| Tower Mart #166 | 180 North Main Street | Willits | CA | 95490 |
| Tower Mart #182 | 130 Pleasant Valley Road | Diamond Springs | CA | 95619 |

## Wash Depot

| Unit# | Address | City | State | Zip |
|---|---|---|---|---|
| #12 Grand Car Wash | 6060 Alexis Drive | Dallas | TX | 75240 |
| #13 Grand Car Wash | 5940 Forest Lane | Dallas | TX | 75230 |
| # 2  Jax Kar Wash | 34745 Woodward Avenue | Birmingham | MI | 48009 |
| # 5  Jax Kar Wash | 27054 North Woodward Ave | Royal Oak | MI | 48067 |
| # 9  Jax Kar Wash | 2835 West Maple Road | Troy | MI | 48083 |
| #10 Jax Kar Wash | 6620 Orchard Lake Road | West Bloomfield | MI | 48322 |
| # 8  Jax Kar Wash | 28845 Telegraph Road | Southfield | MI | 48075 |

All other terms, conditions and exclusions remain the same.

AUTHORIZED REPRESENTATIVE
Or countersignature (where required by law)

# EXHIBIT 16

Endorsement # 27

**Forms a part of Policy Number:** SC 529 58 59

**Issued to:** FMAC – Loan Receivables Trust 1998C

**By:** Commerce and Industry Insurance Company

It is hereby agreed that Endorsement # 6 is deleted in its entirety and replaced with the following:

## SCHEDULE OF INSURED PROPERTIES

**THIS ENDORSEMENT CHANGES THE POLICY.  PLEASE READ IT CAREFULLY.**

In consideration of the premium paid, it is hereby agreed that the following properties for **Tower Energy** are scheduled as insured properties effective 12:01 A.M.:  **September 23, 1998** and expire 12:01 A.M.: **September 23, 2018:**

| Unit # | Address | City | State | Zip |
|--------|---------|------|-------|-----|
| Tower Mart #18 | 7864 Schroeder Road | Dixon | CA | 95620 |
| Tower Mart #40 | 861 Fulton Avenue | Sacramento | CA | 95825 |
| Tower Mart #91 | 3800 Rocklin Road | Rocklin | CA | 95677 |
| Tower Mart #93 | 3575 Willow Pass Road | Pittsburg | CA | 94565 |
| Tower Mart #95 | 1805 Willow Pass Road | Pittsburg | CA | 94565 |
| Tower Mart #101 | 254 Bailey Road | Pittsburg | CA | 94565 |
| Tower Mart #119 | 731 Poplar Avenue | West Sacramento | CA | 95691 |
| Tower Mart #122 | 5960 24th Street | Sacramento | CA | 95882 |
| Tower Mart #140 | 5540 San Juan Avenue | Citrus Heights | CA | 95610 |
| Tower Mart #150 | 1975 Ponderosa Way | Anderson | CA | 96007 |
| Tower Mart #167 | 6282 Highway 20 | Lucerne | CA | 95458 |
| Tower Mart #172 | 2970 Olive Highway | Oroville | CA | 95985 |
| Tower Mart #181 | 8008 Dutch Haven Road | Elverta | CA | 95626 |
| Tower Mart #184 | 7210 Roseville Road | Sacramento | CA | 95842 |

In consideration of the premium paid, it is hereby agreed that the following properties **Animar** are scheduled as insured properties effective 12:01 A.M.: **September 23, 1998** and expire 12:01 A.M.: **September 23, 2018:**

| Unit # | Address | City | State | Zip |
|--------|---------|------|-------|-----|
| Spectrum Stores #27 | 2949 Forbes Road | Montgomery | AL | 36110 |
| Spectrum Stores #29 | 330 Airbase Boulevard | Montgomery | AL | 36108 |
| Spectrum Stores #30 | 1705 Carter Hill Road | Montgomery | AL | 36106 |
| Stop n Go Express #31 | 4207 Norman Bridge Road | Montgomery | AL | 36105 |
| Spectrum Stores #32 | 6000 Wares Ferry Road | Montgomery | AL | 36117 |
| Stop n Go Express #33 | 4715 Mobile Highway | Montgomery | AL | 36105 |
| Stop n Go Express #34 | 3804 Court Street | Montgomery | AL | 36105 |
| Stop n Go Express #35 | 3201 Eastern Boulevard | Montgomery | AL | 36116 |
| Spectrum Stores #36 | 4000 Troy Highway | Montgomery | AL | 36116 |

In consideration of the premium paid, it is hereby agreed that the following properties for **East Texas Holdings** are scheduled as insured properties effective 12:01 A.M.: **September 23, 1998** and expire 12:01 A.M.: **September 23, 2018**:

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| 1 | 3127 Estes Parkway | Longview | TX | 75607 |
| 2 | 524 N Eastman Road | Longview | TX | 75603 |
| 3 | 401 S Eastman Road | Longview | TX | 75603 |
| 4 | 1111 E Broadway | Gladewater | TX | 75647 |
| 5 | 801 Gilmer Road | Longview | TX | 75604 |
| 6 | US 80 at Alpine | Longview | TX | 75603 |
| 9 | 514 South Highway 79 | Henderson | TX | 75652 |
| 10 | 3601 Gilmer Road | Longview | TX | 75604 |
| 11 | 500 East Palestine Ave | Palestine | TX | 75801 |
| 13 | 2720 East Marshall Ave | Longview | TX | 75601 |
| 14 | 1218 Karnes Road | Longview | TX | 75603 |
| 15 | 2709 Westward Drive | Nacogdoches | TX | 75961 |
| 16 | 1608 Judson Road | Longview | TX | 75601 |
| 17 | 1708 Mobberly | Longview | TX | 75601 |
| 18 | 1100 West Grand Ave | Marshall | TX | 75670 |
| 20 | 1501 West Loop 281 | Longview | TX | 75604 |
| 21 | 1514 Highway 259 North | Kilgore | TX | 75662 |
| 22 | 3304 South Eastman Road | Longview | TX | 75601 |
| 24 | 1026 McCann Road | Longview | TX | 75601 |
| 25 | 3620 Estes Parkway | Longview | TX | 75603 |
| 27 | West State Highway 154 | Gilmer | TX | 75644 |
| 28 | 900 South Wood | Gilmer | TX | 75644 |
| 29 | 128 West Marshall | Longview | TX | 75606 |

In consideration of the premium paid, it is hereby agreed that the following properties for **Henson Oil Company** are scheduled as insured properties effective 12:01 A.M.: **September 23, 1998** and expire 12:01 A.M.: **September 23, 2018**:

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| North Church Amoco | 201 North Church Road | Louisville | MS | 39339 |
| Handy Andy # 1 | 105 Highway 15 South | Ackerman | MS | 39735 |
| Handy Andy # 2 | 801 South Church Avenue | Louisville | MS | 39339 |
| Handy Andy # 5 | Highway 12 and Highway 413 | Weir | MS | 39772 |

In consideration of the premium paid, it is hereby agreed that the following properties for **Hasnain Enterprises** are scheduled as insured properties effective 12:01 A.M.: **September 23, 1998** and expire 12:01 A.M.: **September 23, 2018**:

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| 1 | 424 Sheldon Road | Channel View | TX | 77460 |
| 2 | 445 North Loop | Houston | TX | 77077 |
| 3 | 12110 North West Freeway | Houston | TX | 77092 |

| Unit # | Address | City | State | Zip |
|--------|---------|------|-------|-----|
| 5 | 9351 North Freeway | Houston | TX | 77037 |
| 6 | 14304 Gulf Freeway | Houston | TX | 77034 |
| 7 | 15450 Tomball Parkway | Houston | TX | 77086 |
| 9 | 7703 Katy Freeway | Houston | TX | 77024 |
| 10 | 19520 Highway 59 | Humble | TX | 77338 |
| 11 | 5143 Ella Boulevard | Houston | TX | 77018 |
| 12 | 11997 South Main | Houston | TX | 77035 |
| 18 | 1202 North Belt | Houston | TX | 77021 |
| 19 | 3100 FM 1960 | Humble | TX | 77338 |
| 21 | 7031 FM 1960 | Humble | TX | 77338 |
| 23 | 1315 FM 1960 West | Houston | TX | 77090 |

In consideration of the premium paid, it is hereby agreed that the following property **DAG Petroleum is** scheduled as an insured property effective 12:01 A.M.: September 23, 1998 and expire 12:01 A.M.: September 23, 2018:

| Unit # | Address | City | State | Zip |
|--------|---------|------|-------|-----|
| MK Seat Pleasant, LLC | 5900 Seat Pleasant Drive | Seat Pleasant | MD | |

In consideration of the premium paid, it is hereby agreed that the following properties for **Hyde Group (OmniFuels)** are scheduled as insured properties effective 12:01 A.M.: September 23, 1998 and expire 12:01 A.M.: September 23, 2018:

| Unit # | Address | City | State | Zip |
|--------|---------|------|-------|-----|
| Pit Stop #1 | 100 Petrol Point | Peach Tree City | GA | 30269 |
| Pit Stop #4 | 485 Lee Street | Fayetteville | GA | 30214 |
| Pit Stop #12 | 630 North Glynn Street | Fayetteville | GA | 30214 |

In consideration of the premium paid, it is hereby agreed that the following properties for **Petroleum Sales** are scheduled as insured properties effective 12:01 A.M.: September 23, 1998 and expire 12:01 A.M.: September 23, 2018:

| Unit # | Address | City | State | Zip |
|--------|---------|------|-------|-----|
| 3 – Mission Chevron | 3400 Mission Street | San Francisco | CA | 94110 |
| 8 – Just Cheap | 11687 San Pablo Avenue | El Cerrito | CA | 94530 |
| 14 - Strawberry Partnership | 580-584 Redwood Highway | Mill Valley | CA | 94941 |

In consideration of the premium paid, it is hereby agreed that the following properties for **Dees Oil Company, Inc.** are scheduled as insured properties effective 12:01 A.M.: September 23, 1998 and expire 12:01 A.M.: September 23, 2018:

| Unit # | Address | City | State | Zip |
|--------|---------|------|-------|-----|
| Christys (#8) | U.S. Highway 78 | Hickory Flat | MS | 38633 |
| Dees Express, Inc. (#1) | 1200 North Second Street | Booneville | MS | 38829 |

In consideration of the premium paid, it is hereby agreed that the following properties for **Iowa Oil Company** are scheduled as insured properties effective 12:01 A.M.: September 23, 1998 and expire 12:01 A.M.: September 23, 2018:

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| #3 Jackson Street IOCO | 1998 Jackson Street | Dubuque | IA | 52001 |
| #7 Dyersville IOCO | 1021 Second Avenue Southeast | Dyersville | IA | 52040 |
| IOCO #14 | Highway 187 & Pine | Lamont | IA | 50607 |
| #17 Keywest IOCO | 2150 Twin Valley Drive | Dubuque | IA | 52003 |
| #19 IOCO Speede Shoppe | 744 220th Street West | Winthrop | IA | 50682 |
| IOCO #33 | 3200 Central Avenue | Dubuque | IA | 52001 |
| IOCO #48 | 1139 North Brady Street | Davenport | IA | 52803 |
| IOCO #78 | 951 Gear Street | Galena | IL | 61036 |
| IOCO #89 | 704 E. Amellia Street | Cassville | WI | 53806 |
| #93 Cedar Cross IOCO | 3270 Dodge Street | Dubuque | IA | 52001 |
| IOCO #94 | U.S. Highway 71 & 18 | Spencer | IA | 51301 |
| IOCO #95 | 15 Grand Avenue | Spencer | IA | 51301 |
| IOCO #96 | 1201 E. Lakeshore Drive | Storm Lake | IA | 50588 |
| IOCO #97 | 1201 18th Street | Spirit Lake | IA | 51346 |
| #98 IOCO Auto/Truck Plaza | 15080 Highway 20 | Dubuque | IA | 52001 |

In consideration of the premium paid, it is hereby agreed that the following properties for **G & B Oil Products, Inc.** are scheduled as insured properties effective 12:01 A.M.: September 23, 1998 and expire 12:01 A.M.: September 23, 2018:

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| 3 | 5123 Highway 6 | Natchitoches | LA | 71457 |
| 4 | 2152 Highway 1 | Marksville | LA | 71351 |
| 5 | 603 East 4th Street | DeQuincy | LA | 70633 |
| 6 | 99 MacArthur Drive | Alexandria | LA | 71303 |
| 7 | 3504 Jackson Street | Alexandria | LA | 71301 |
| 8 | 6th Street and Ponciana Street | Mamou | LA | 70554 |
| 9 | 4702 Shreveport Highway | Pineville | LA | 71360 |
| 10 | 1002 Highway 107 | Center Point | LA | 71323 |
| 11 | 2965 Monroe Highway | Pineville | LA | 71360 |

In consideration of the premium paid, it is hereby agreed that the following property, **Habiba International, is** scheduled as an insured property effective 12:01 A.M.: September 23, 1998 and expire 12:01 A.M.: September 23, 2018:

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| Willie's 305 Truck Stop | 6278 North General Bruce Drive | Temple | TX | 76501 |

In consideration of the premium paid, it is hereby agreed that the following property, **Cardwell Distributing, Inc., is** scheduled as an insured property effective 12:01 A.M.: September 23, 1998 and expire 12:01 A.M.: September 23, 2018:

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| | 8045 - 8137 South State Street | Midvale | UT | 84047 |

In consideration of the premium paid, it is hereby agreed that the following properties for **FFP Operating Partners** are scheduled as insured properties effective 12:01 A.M.: **September 23, 1998** and expire 12:01 A.M.: **September 23, 2018:**

| Unit # | Address | City | State | Zip |
|--------|---------|------|-------|-----|
| 5101 | 1890 Del Rio Boulevard | Eagle Pass | TX | 78852 |
| 5105 | 401 19th Street | Hondo | TX | 78861 |
| 5106 | 1524 North Hobart | Pampa | TX | 79065 |
| 5107 | 1116 Highway 90 West | Castroville | TX | 78009 |
| 5109 | 1201 Zaragosa Road | El Paso | TX | 79907 |
| 5111 | 17 Collard | Spearman | TX | 79081 |
| 5112 | 1029 North Cedar Street | Borger | TX | 79007 |
| 5113 | 101 China Street | Center Point | TX | 78010 |
| 5115 | 112 Highway 27 East | Ingram | TX | 78025 |
| 5118 | 814 East Blanco | Boerne | TX | 78006 |
| 5119 | 31700 I-10 West | Boerne | TX | 78015 |
| 5120 | 501 North Maddox | Dumas | TX | 79029 |
| 5121 | 924 North Main Street | Boerne | TX | 78006 |
| 5123 | 600 East Frederick | Pampa | TX | 79065 |
| 5125 | Highway 66 and Roe Street | McLean | TX | 79053 |
| 5127 | 201 West Commercial Street | Miami | TX | |
| 5128 | Highway 359 and FM 339 | Benavides | TX | 78341 |
| 5132 | 1506 North Quincy | Plainview | TX | 79072 |
| 5136 | 1342 North Hobart | Pampa | TX | 79065 |
| 5137 | 638 South Getty | Uvalde | TX | 78801 |
| 5139 | Highway 287 and Taylor Street | Clarendon | TX | 79226 |
| 5140 | 1301 North Getty | Uvalde | TX | 78801 |
| 5141 | Highway 287 and Highway 207 | Claude | TX | 79010 |
| 5143 | 311 Avenue F Northwest | Childress | TX | 79201 |
| 5145 | 600 Main Street | Stinnett | TX | 79083 |
| 5147 | 3302 Fairlane Boulevard | Borger | TX | 79083 |
| 5150 | 1200 North Main Street | Cleburne | TX | 76031 |
| 5151 | 5402 Highway 77 South | Ricardo | TX | 78363 |
| 5154 | Highway 77 and Cypress Street | Riviera | TX | 78379 |
| 5159 | 1401 San Diego Highway | Alice | TX | 78332 |
| 5161 | 520 West Viggie | Hebronville | TX | 78361 |
| 5162 | 2455 Main Street | Eagle Pass | TX | 78852 |
| 5163 | 3400 Coulter | Amarillo | TX | 79104 |
| 5164 | 1105 North 14th Street | Kingsville | TX | 78363 |
| 5169 | 730 West Corral | Kingsville | TX | 79363 |
| 5170 | 420 South Broadway | Premont | TX | 78375 |
| 5171 | 6447 Camp Bullis Road | San Antonio | TX | 78257 |
| 5173 | 697 Medina | Eagle Pass | TX | 78852 |
| 5175 | 1540 El Indio Highway | Eagle Pass | TX | 78852 |
| 5180 | 820 Oak Ridge Turnpike | Oak Ridge | TN | 37830 |
| 5181 | Highway 95 and Highway 54 | Texahoma | OK | 73947 |
| 5182 | 101 North First Street | Clayton | NM | 88415 |
| 5183 | 110 South Missouri Avenue | Marceline | MO | 64658 |
| 5184 | 404 North Cleveland | Fayette | MO | 65248 |

In consideration of the premium paid, it is hereby agreed that the following properties for **Dealers Petroleum** are scheduled as insured properties effective 12:01 A.M.: September 23, 1998 and expire 12:01 A.M.: **September 23, 2018:**

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| Richmond Street Citgo | 1601 North Richmond Street | Appleton | WI | 54914 |
| Air Amoco | 1585 West 20th Street | Oshkosh | WI | 54903 |

In consideration of the premium paid, it is hereby agreed that the following property, **G & M Oil Company/ Mepco, is** scheduled as an insured property effective 12:01 A.M.: **September 23, 1998** and expire 12:01 A.M.: **September 23, 2018:**

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| G&M # 50 | 10961 Beach Boulevard | Stanton | CA | |

In consideration of the premium paid, it is hereby agreed that the following properties for **Spur Service** are scheduled as insured properties effective 12:01 A.M.: **September 23, 1998** and expire 12:01 A.M.: **September 23, 2018:**

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| Spur #2 | 2000 North William Street | Goldsboro | NC | 27530 |
| Express Mart #1 | 301 West Grantham Street | Goldsboro | NC | 27530 |

In consideration of the premium paid, it is hereby agreed that the following properties for **Convenience Acquisition Corporation** are scheduled as insured properties effective 12:01 A.M.: September 23, 1998 and expire 12:01 A.M.: **September 23, 2018:**

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| Cheaper # 28 | 1088 Lakeport | Lakeport | CA | ? |
| Cheaper # 31 | 1500 Walters and Scandia Road | Suisun City | CA | 94585 |
| Cheaper # 34 | 10020 Live Oak Boulevard | Live Oak | CA | 95953 |
| Cheaper # 36 | 2800 Grant | Concord | CA | 94520 |
| Cheaper # 41 | 4102 Railroad Avenue | Pittsburg | CA | 94565 |
| Cheaper # 44 | 501 Kelley Avenue | Half Moon Bay | CA | 94019 |
| Cheaper # 89 | 1009 Highway 12 | Rio Vista | CA | 94571 |
| Cheaper # 92 | 3480 West Center Street | Anderson | CA | 96007 |
| Cheaper # 94 | 14468 Skyway | Magalia | CA | 95954 |
| Cheaper # 97 | 2301 Walters Road | Fairfield | CA | 94533 |
| Cheaper # 98 | 3598 Willow Pass Road | Concord | CA | 94520 |
| Cheaper # 100 | 7575 Skyway | Paradise | CA | 95969 |
| Cheaper # 142 | 809 20th Street | Sacramento | CA | 95814 |
| Cheaper # 146 | 3100 Broadway | Sacramento | CA | 95817 |
| Cheaper # 151 | 790 Highway 4 East | Brentwood | CA | 94513 |
| Cheaper # 168 | 940 Petrified Forest Road | Calistoga | CA | 94515 |
| Cheaper # 169 | 101 Main Street | Oakley | CA | 94561 |
| Cheaper # 180 | 3012 Howe Road | Martinez | CA | 94553 |
| Cheaper # 183 | 702 North Lincoln Way | Galt | CA | 95632 |
| Cheaper # 66 | 2600 Rio Linda | Sacramento | CA | 95815 |

In consideration of the premium paid, it is hereby agreed that the following properties for **Graves Oil** are scheduled as insured properties effective 12:01 A.M.: **September 23, 1998** and expire 12:01 A.M.: **September 23, 2018**:

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| #3 - Speedy Serve | 309 Highway 6 West | Batesville | MS | 38606 |
| #5 - Pitstops of America | Highway 7 South | Coffeville | MS | 38922 |
| #6 - Water Valley Speedy Service | 1108 Central | Water Valley | MS | 38965 |
| #7 - Holly Springs BP | 165 East Van Dorn | Holly Springs | MS | 38635 |
| #8 - Coffeeville BP | Oklahoma Street | Coffeville | MS | 38922 |

In consideration of the premium paid, it is hereby agreed that the following property, **Mountain Plaza, Inc** is scheduled as an insured property effective 12:01 A.M.: **September 23, 1998** and expire 12:01 A.M.: **September 23, 2018**:

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| Mountain Plaza No. 1 | 1217 Deep Springs Road | Dandridge | TN | 37725 |

In consideration of the premium paid, it is hereby agreed that the following properties for **Shephard SW** are scheduled as insured properties effective 12:01 A.M.: **September 23, 1998** and expire 12:01 A.M.: **September 23, 2018**:

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| McCarty Texaco | 8870 North Loop East | Houston | TX | 77029 |
| SW Freeway Texaco | 8601 SW Freeway | Houston | TX | 77224 |
| Shepherd Texaco | 2103 Westheimer | Houston | TX | 77098 |
| Harwin Texaco | 9995 Harwin | Houston | TX | 77036 |
| Hillcroft Texaco | 8402 Hillcroft | Houston | TX | 77096 |
| Bellaire Texaco | 10902 Bellaire | Houston | TX | 77072 |
| Eastex Texaco | 9278 Eastex Freeway | Houston | TX | 77098 |
| Boone Texaco | 11202 Beechnut | Houston | TX | 77072 |

In consideration of the premium paid, it is hereby agreed that the following properties for **Zooms, Inc.** are scheduled as insured properties effective 12:01 A.M.: **September 23, 1998** and expire 12:01 A.M.: **September 23, 2018**:

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| Zooms #3 | 4455 John Tyler Hwy. | Williamsburg | VA | 23185 |
| Zooms #4 | 416 Bypass Road | Williamsburg | VA | 23185 |
| Zooms #8 | 6994 Geo. Wash. Hwy. | Gloucester | VA | 23692 |
| Zooms #9 | 1401 W. Queen St. | Hampton | VA | 23669 |
| Zooms #10 | 2605 Kecoughton Rd. | Hampton | VA | 23661 |
| Zooms #12 | 81 Beach Road | Hampton | VA | 23664 |
| Zooms #13 | Rte. 10 | Surry | VA | 23883 |
| Zooms #17 | 2451 W. Pembroke Ave | Hampton | VA | 23661 |
| Zooms #18 | Rte. 198 & 223 | Hudgins | VA | 23185 |

In consideration of the premium paid, it is hereby agreed that the following property, **Petroleum Holdings Inc. is** scheduled as an insured property effective 12:01 A.M.: **September 23, 1998** and expire 12:01 A.M.: **September 23, 2018:**

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| Tekonsha Truck Auto Plaza | M-60 & Old Highway 27 | Tekonsha | MI | 49092 |

In consideration of the premium paid, it is hereby agreed that the following properties for **J & E Oil** are scheduled as insured properties effective 12:01 A.M.: **September 23, 1998** and expire 12:01 A.M.: **September 23, 2018:**

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| Uncle Sam's #1 | 300 E. HWY. 107 | Elsa | TX | 78543 |
| Uncle Sam's #3 | 1624 International Blvd. | Brownsville | TX | 78520 |
| Uncle Sam's #4 | 5205 Boca Chica Blvd. | Brownsville | TX | 78520 |
| Uncle Sam's #7 | 1200 N. St. Mary's | Falfurrias | TX | 78355 |
| Uncle Sam's #8 | 7001 N. 10th Street | McAllen | TX | 78504 |
| Uncle Sam's #10 | 1301 Santa Maria | Laredo | TX | 78040 |
| Uncle Sam's #11 | 307 Park | Laredo | TX | 78040 |
| Uncle Sam's #12 | 3020 Santa Maria | Laredo | TX | 78040 |
| Uncle Sam's #13 | 1602 N. Texas Blvd | Weslaco | TX | 78596 |
| Uncle Sam's #14 | 1397 W. HWY. 77 | San Benito | TX | 78586 |
| Uncle Sam's #17 | 1301 Pena Street | Carrizo Springs | TX | 78834 |
| Uncle Sam's #18 | 311 Pena St. | Carrizo Springs | TX | 78834 |
| Uncle Sam's #20 | 1900 N. Highway 83 | Crystal City | TX | 78839 |
| Uncle Sam's #21 | 726 E. Lake Street | Crystal City | TX | 78839 |
| Uncle Sam's #23 | 1225 E. Sinton | Sinton | TX | 78387 |
| Uncle Sam's #24 | 1842 W. Wheeler | Aransas Pass | TX | 78336 |
| Uncle Sam's #26 | 1701 Highway 181 | Portland | TX | 78374 |
| Uncle Sam's #27 | 5902 McPherson | Laredo | TX | 78040 |
| Uncle Sam's #28 | 6719 McPherson | Laredo | TX | 78040 |
| Uncle Sam's #29 | 1464 FM 802 | Brownsville | TX | 78520 |
| Uncle Sam's #30 | Mile 9, N. HWY 281 | Edinburg | TX | 78539 |
| Uncle Sam's #31 | 7116 Santa Maria | Laredo | TX | 78040 |
| Uncle Sam's #32 | 3220 E Bus. 83 | Weslaco | TX | 78596 |
| Uncle Sam's #33 | 8919 FM1479 | Laredo | TX | 78540 |
| Uncle Sam's #34 | 895 Old Port Isabel Road | Brownsville | TX | 78521 |
| Uncle Sam's #35 | 1607  S. McColl Rd | Edinburg | TX | 78539 |
| Uncle Sam's #37 | 3430 HWY 77S | Kingsville | TX | 78363 |
| Uncle Sam's #38 | HWY 77 and FM 771 | Riviera | TX | 78379 |
| Uncle Sam's #39 | 3957 Saratoga | Corpus Christi | TX | 78415 |
| Uncle Sam's #41 | 2705 Arkansas | Laredo | TX | 78040 |
| Uncle Sam's #42 | 5645 Kostoryz | Corpus Christi | TX | 78415 |
| Uncle Sam's #43 | 501 Colorado Road | Rio Hondo | TX | 78583 |
| Uncle Sam's #44 | 7395 Padre Island Road | Brownsville | TX | 78520 |
| Uncle Sam's #45 | 6020 W. Expressway 83 | Palm View | TX | 78572 |
| Uncle Sam's #46 | 3519 Loop 20 | Laredo | TX | 78046 |
| Uncle Sam's #47 | 503 Burleson | Corpus Christi | TX | 78410 |
| Uncle Sam's #48 | 5500 Paredes Line Road | Brownsville | TX | 78521 |
| Uncle Sam's #49 | Interstate 37 and Highway 59 | George West | TX | 78022 |
| Uncle Sam's #50 | 1299 US 77 | Bishop | TX | 78343 |

All other terms, conditions and exclusions remain the same.

**AUTHORIZED REPRESENTATIVE**
or countersignature (where required by law)

# EXHIBIT 17

## ENDORSEMENT # 1

**Forms a part of Policy Number:** SC 529 58 65

**Issued to:** FMAC – Loan Receivables Trust 1998D

**By:** Commerce and Industry Insurance Company

### SCHEDULE OF INSURED PROPERTIES

**THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.**

In consideration of the premium paid, it is hereby agreed that the following properties are scheduled as **Insured Properties** effective 12:01 A.M.: **December 1, 1998** and expire 12:01 A.M.: **December 1, 2018**:

#### Convenience Acquisition Co.

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| Cheaper #155 | 7948 Highway 99 East | Los Molinos | CA | |
| Cheaper #58 | 1715 Walnut Street | Red Bluff | CA | 96080 |

#### Acme Petroleum, Inc.

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| Moore Food Store # 201 | 106 North Boyce Street | Manning | SC | 29102 |
| Moore Food Store # 202 | Highway 301 and Highway 15 (and Main Street) | Summerton | SC | 29148 |
| Moore Food Store # 203 | Northwest Corner of Sunset and Mill Street | Manning | SC | 29102 |
| Moore Food Store # 204 | Highway 301 and Interstate 95, Exit 115 | Manning | SC | 29102 |
| Moore Food Store # 205 | Highway 261and Interstate 95, Exit 119 | Manning | SC | 29102 |
| Moore Food Store # 206 | 733 North Brooks Street | Manning | SC | 29102 |
| Moore Food Store # 207 | Highway 261 and Raccoon Road | Manning | SC | 23661 |
| Moore Food Store # 208 | Main Street and Carter Road | Davis Station | SC | 29041 |
| Moore Food Store # 209 | Highway 76 and Interstate 95, Exit 157 | Florence | SC | 29062 |
| Moore Food Store # 210 | Highway 6 and Highway 45 | Eutawville | SC | 29048 |
| Moore Food Store # 211 | Highway 102 and Interstate 95, Exit 108 | Summerton | SC | 29148 |
| Moore Food Store # 212 | 7068 Freedom Road (Hwy 78 & 21) | Branchville | SC | 29048 |

#### Wash Depot

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| Rockwater Car Wash Center | 40495 Winchester Road | Temecula | CA | 92591 |

## Millenia Car Wash, LLC

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| Weiss Guys Car Wash #8 | 1503 West Camelback Road | Phoenix | AZ | 85015 |
| Weiss Guys Car Wash #5 | 1266 North Arizona Avenue | Chandler | AZ | 85224 |
| Weiss Guys Car Wash #15 | 711 Grand Avenue | Phoenix | AZ | 85007 |
| Weiss Guys Car Wash #13 | 4210 West Glendale Avenue | Phoenix | AZ | 85051 |
| Weiss Guys Car Wash #10 | 15111 North Hayden Road | Scottsdale | AZ | 85260 |
| Weiss Guys Car Wash #16 | 6149 North 7th Street | Phoenix | AZ | 85014 |
| Weiss Guys Car Wash #18 | 5020 East Main Street | Mesa | AZ | 85205 |

## Duke & Long, Inc.

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| William's #12 | 5425 Old Cairo Road | Paducha | KY | 42001 |
| Coastal Mart #1501 | 2535 Jackson Street | Paducha | KY | 42001 |
| Coastal Mart #1502 | 3208 Park Avenue | Paducha | KY | 42001 |
| Coastal Mart #1505 | 1015 West Broadway | Mayfield | KY | 42066 |
| Coastal Mart #6507 | 717 South 12th Street | Murray | KY | 42071 |
| Coastal Mart #7335 | 100 South Commercial | Harrisburg | IL | 62946 |
| Coastal Mart #7336 | 1801 West Main Street | Marion | IL | 62959 |
| Coastal Mart #7337 | 2200 West Walnut | Murphysboro | IL | 62938 |
| Coastal Mart #7338 | 619 West Main Street | Benton | IL | 62812 |

## Southside Oil

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| Uppy's Amoco | 103 Cloverleaf Drive | Emporia | VA | 23847 |
| Trek Chevron | 701 Bermuda Hundred Road | Chester | VA | 23831 |
| E-Z Shop #1 | 213 West 2nd Street | Chase City | VA | 23924 |
| E-Z Shop #2 | 402 Virginia Avenue | Clarksville | VA | 23927 |
| Park Oil Co. #2 | 606 East Atlantic Street | Southhill | VA | 23970 |
| E-Z Shop #3 | 216 Broad Street | Kenbridge | VA | 23944 |

## G&M Oil Company, Inc.

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| G&M Oil Company, Inc. #70 | 19472 Beach Boulevard | Huntington Beach | CA | 92648 |
| G&M Oil Company, Inc. #81 | 10916 Rosecrans Avenue | Norwalk | CA | 90650 |
| G&M Oil Company #69 | 701 Redondo Avenue | Long Beach | CA | 90804 |

## Petroleum Holdings

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| Te-Khi Truck Auto Plaza | 15874 11 Mile Road | Battle Creek | MI | 49017 |

## Autry Petroleum

| Unit # | Address | City | State | Zip |
|--------|---------|------|-------|-----|
| Amoco Food Shop #21 | 1800 North Ashley Street | Valdosta | GA | 31601 |
| Amoco Food Shop #22 | 1411 North Slappey Boulevard | Albany | GA | 31707 |
| Amoco Food Shop #23 | 317 U.S. Highway 19 Northeast | Pelham | GA | 31779 |
| Amoco Food Shop #24 | 1203 U.S. Highway 82 West | Tifton | GA | 31794 |
| Sunrise Pantry #25 | 2701 Gillionville Road | Albany | GA | 31707 |
| Sunrise Pantry #28 | 195 South Boulevard | Camilla | GA | 31730 |
| Sunrise Pantry #31 | 1405 West Jackson Street | Thomasville | GA | 31792 |
| Sunrise Pantry #33 | 1201 St. Augustine Road | Valdosta | GA | 31602 |

## Bhupinder Uppal

| Unit # | Address | City | State | Zip |
|--------|---------|------|-------|-----|
| Rancho Murieta Country Store | 7175 Murieta Drive | Sloughhouse | CA | 95683 |

## Global New Millenium Partners, LTD (Gulshan Enterprises)

| Unit # | Address | City | State | Zip |
|--------|---------|------|-------|-----|
| Handi Stop #17 | 22811 Cypresswood Drive | Spring | TX | 77375 |
| Handi Stop #18 | 14103 Homestead Road | Houston | TX | 77039 |
| Handi Stop #19 | 9721 Jones Road | Houston | TX | 77065 |
| Handi Stop #20 | 3427 Eastex Freeway | Houston | TX | 77039 |
| Handi Stop #21 | 14711 FM529 | Houston | TX | 77095 |
| Handi Stop #22 | 7015 Sam Houston Parkway North | Humble | TX | 77396 |
| Handi Stop #24 | 10490 West Bellfort | Houston | TX | 77031 |
| Handi Stop #26 | 9501 Jensen Drive | Houston | TX | 77093 |
| Handi Stop #27 | 5605 North Shepherd Drive | Houston | TX | 77091 |
| Handi Stop #29 | 12340 West Airport | Meadows | TX | 77477 |
| Handi Stop #30 | 8181 Sam Houston Parkway | Houston | TX | 77072 |
| Handi Stop #31 | 8250 Highway 90A | Sugarland | TX | 77478 |
| Handi Stop #41 | Highway 290 @ 1st Street | Hempstead | TX | 77445 |
| Handi Stop #63 | 8650 CE King Parkway | Houston | TX | 77044 |
| Handi Stop #64 | 7028 Lawndale | Houston | TX | 77023 |
| Handi Stop #66 | 10555 Wilcrest | Houston | TX | 77099 |
| Handi Stop #73 | 1802 Second Street | Seabrook | TX | 77586 |
| Handi Stop #74 | 612 Center Street | Deer Park | TX | 77536 |
| 18th Street Texaco | 4401 West 18th Street | Houston | TX | 77092 |

## N & M Market

| Unit # | Address | City | State | Zip |
|--------|---------|------|-------|-----|
| Tri-Convenience Store | 3700 Pacheco Boulevard | Martinez | CA | 94553 |
| N & M Market | 101 Lincoln Road West | Vallejo | CA | 94590 |

**Palmetto Petroleum**

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| 2 - Pixie Mart | 200 North 2nd Avenue | Dillon | SC | 29536 |
| 4 - Amoco Food Shop South | Highway 9 at I-95 | Dillon | SC | 29536 |
| 5 - Mullins Food Shop | McMillan and Gapway | Mullins | SC | 29574 |
| 7 - Borderline Amoco | Highway 301 at I-95 | Rowland | NC | 28383 |

**Regal Oil, Inc.**

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| Star Stop Food Mart No. 2 | 2902 N. Bryant Blvd. | San Angelo | TX | 76903 |
| Star Stop Food Mart No. 5 | 303 N. Divide | Eldorado | TX | 76936 |
| Star Stop Food Mart No. 7 | 2451 Sherwood Way | San Angelo | TX | 76901 |
| Star Stop Food Mart No. 8 | 801 E. Interstate Hwy 20 | Big Spring | TX | 79720 |
| Star Stop Food Mart No. 9 | 4798 Knickerbocker | San Angelo | TX | 76904 |
| Star Stop Food Mart No. 10 | 1 North Main | San Angelo | TX | 76901 |

**Wagner Oil**

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| Wagner Shell – Whittenberg | 504 East Grand Avenue | Wittenberg | WI | 54499 |

**Southern Retailer, Inc.**

| Unit # | Address | City | State | Zip |
|---|---|---|---|---|
| 28 | 338 East Williamsburg Road | Sandstone | VA | 23150 |
| 24 | 601 North Airport Drive | Richmond | VA | 23075 |

All other terms, conditions and exclusions remain the same.

_____
AUTHORIZED REPRESENTATIVE
or countersignature (where required by law)

**ENDORSEMENT # 20**

**Forms a part of Policy Number:** SC 529 58 65

**Issued to:** FMAC – Loan Receivables Trust 1998D

**By:** Commerce and Industry Insurance Company

<u>**SCHEDULE OF INSURED PROPERTIES**</u>

**THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.**

In consideration of the $777 additional premium paid, it is hereby agreed that the following property for **G&M Oil Company, Inc** is scheduled as **Insured Property** effective 12:01 A.M.: **December 18, 1998** and expires 12:01 A.M.: **December 1, 2018:**

| <u>Site</u> | <u>Address</u> | <u>City</u> | <u>State</u> | <u>Zip</u> |
|------|---------|------|-------|-----|
| 23 | 12911 East Whittier Boulevard | Whittier | CA | 90602 |

All other terms, conditions and exclusions remain the same.

<u>**AUTHORIZED REPRESENTATIVE**</u>
or countersignature (where required by law)

**ENDORSEMENT # 21**

**Forms a part of Policy Number:** SC 529 58 65

**Issued to:** FMAC – Loan Receivables Trust 1998D

**By:** Commerce and Industry Insurance Company

<u>**SCHEDULE OF INSURED PROPERTIES**</u>

**THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.**

In consideration of the $777 additional premium paid, it is hereby agreed that the following property for **MMN, Inc.** is scheduled as **Insured Property** effective 12:01 A.M.: **January 26, 1999** and expires 12:01 A.M.: **December 1, 2018:**

| <u>Site</u> | <u>Address</u> | <u>City</u> | <u>State</u> | <u>Zip</u> |
|------|----------------------|---------|-------|-------|
| ?    | 3800 Cheek Sparger   | Bedford | TX    | 76021 |

All other terms, conditions and exclusions remain the same.

_Beh Sch_
_____
**AUTHORIZED REPRESENTATIVE**
or countersignature (where required by law)

Page 1 of 4

## ENDORSEMENT # 22

**Forms a part of Policy Number:** SC 529 58 65

**Issued to:** FMAC – Loan Receivables Trust 1998D

**By:** Commerce and Industry Insurance Company

### SCHEDULE OF INSURED PROPERTIES

### THIS ENDORSEMENT CHANGES THE POLICY.  PLEASE READ IT CAREFULLY.

In consideration of the $777 additional premium paid, it is hereby agreed that the following property for **J&A Grocery, Inc. ( Myers Quick Stop)** is scheduled as **Insured Property** effective 12:01 A.M.: **January 26, 1999** and expires 12:01 A.M.:  **December 1, 2018**:

| Site | Address | City | State | Zip |
|------|---------|------|-------|-----|
| ? | 601 East Highway 377 | Tolar | TX | 76476 |

All other terms, conditions and exclusions remain the same.

_____
AUTHORIZED REPRESENTATIVE
or countersignature (where required by law)

**ENDORSEMENT # 23**

**Forms a part of Policy Number:** SC 529 58 65

**Issued to:** FMAC – Loan Receivables Trust 1998D

**By:** Commerce and Industry Insurance Company

## SCHEDULE OF INSURED PROPERTIES

### THIS ENDORSEMENT CHANGES THE POLICY.  PLEASE READ IT CAREFULLY.

In consideration of the $777 additional premium paid, it is hereby agreed that the following property for **A.T.J. Corporation** is scheduled as **Insured Property** effective 12:01 A.M.: **January 26, 1999** and expires 12:01 A.M.: **December 1, 2018:**

| Site | Address | City | State | Zip |
|------|---------|------|-------|-----|
| ? | 413 Southeast 1st Avenue, US #1 | Florida City | FL | 33034 |

All other terms, conditions and exclusions remain the same.

_____
**AUTHORIZED REPRESENTATIVE**
or countersignature (where required by law)

Page 1 of 4

**ENDORSEMENT # 24**

**Forms a part of Policy Number:** SC 529 58 65

**Issued to:** FMAC – Loan Receivables Trust 1998D

**By:** Commerce and Industry Insurance Company

<u>**SCHEDULE OF INSURED PROPERTIES**</u>

**THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.**

In consideration of the $3,108 additional premium paid, it is hereby agreed that the following properties for **Sammy's Groceries, Inc. and Aslam Virani** are scheduled as **Insured Properties** effective 12:01 A.M.: **February 4, 1999** and expires 12:01 A.M.: **December 1, 2018:**

| Site | Address | City | State | Zip |
|------|---------|------|-------|-----|
| ? | 13110 Crosby Lynchburg Road | Crosby | TX | 77532 |
| ? | 4417 Highway 146 | Bacliff | TX | 77518 |
| ? | 1611 North Alexander Drive | Baytown | TX | 77520 |
| ? | 895 West Nasa Road #1 | Webster | TX | 77598 |

In consideration of the $884 additional premium paid, it is hereby agreed that the following properties for **Sammy's Groceries, Inc. and Aslam Virani** are scheduled as **Insured Properties** effective 12:01 A.M.: **February 4, 1999** and expires 12:01 A.M.: **December 1, 2018:**

| Site | Address | City | State | Zip |
|------|---------|------|-------|-----|
| ? | 2105 North Pruett | Baytown | TX | 77520 |
| ? | 2810 Market Street | Baytown | TX | 77520 |

All other terms, conditions and exclusions remain the same.

_____
**AUTHORIZED REPRESENTATIVE**
or countersignature (where required by law)

# EXHIBIT 18

ENDORSEMENT NO. 9

Forms a Part of Policy Number: 778 83 73

Issued To: FMAC Loan Receivables Trust 2000-A

By: Commerce and Industry Insurance Company

## SCHEDULE OF INSURED PROPERTIES

It is hereby agreed that the following properties are scheduled as **Insured Properties** effective 12:01 a.m. **April 26, 2000** & expires 12:01 a.m. **April 26, 2020**:

| Borrower | Address | City | State | Zip |
|---|---|---|---|---|
| Fas Mart | 11625 Brock Road | Spotslvania | VA | 22553 |
| G & M Oil Inc. #2 | 4095 North University Parkway | San Bernardino | CA | 92407 |
| G & M Oil Inc. #2 | 9402 Artesia Boulevard | Bellflower | CA | 90706 |
| G & M Oil Inc. #2 | 465 W. PCH | Long Beach | CA | 90806 |
| G & M Oil Inc. #2 | 7448 Jackson Drive | San Diego | CA | 92113 |
| Rocky Top Markets | 12501 Highway 72 North | Loudon | TN | 37774 |
| Summerwood Partners, Llc | 3900 E. Kiehl Avenue | Sherwood | AR | 72120 |
| Summerwood Partners, Llc | Highway 46 & Highway 22 | Leola | AR | 72084 |
| Summerwood Partners, Llc | 1605 Highway 270 | Malvern | AR | 72104 |
| Summerwood Partners, Llc | 547 North Main | Malvern | AR | 72104 |
| Petroleum Sales, Inc. | 5509 Martin Luther King Highway | Oakland | CA | 94609 |
| Dirk - Wilson, Inc. | 8786 Centerville Road | Manassas | VA | 20110 |
| Mac Hill Petroleum, Inc. | 17551 Macarthur Boulevard | Irvine | CA | 92614 |
| Duke Street Lubrication, Inc. | 2912 Duke Street | Alexandria | VA | 22314 |
| Carolina Entertainment Co. Inc. | 610 S. Guignard Drive | Sumter | SC | 29150 |
| Selby Petroleum Inc. | 1042 Del Monte Avenue | Monterey | CA | 93940 |
| Selby Petroleum Inc. | 1040 El Camino Real | Prunedale | CA | 93907 |
| Selby Petroleum Inc. | 8 Williams Road | Salinas | CA | 93901 |
| Fas Mart | 3050 Williamsburg Road | Richmond | VA | 23228 |
| Fas Mart | 1313 Wilborn Avenue | South Boston | VA | 24592 |
| Fas Mart | 565 Piney Forest Road | Danville | VA | 24540 |
| Fas Mart | 1105 Brookdale Avenue | Martinsville | VA | 24112 |
| Fas Mart | 2070 Philpott Road | South Boston | VA | 24592 |
| Fas Mart | 603 Arnett Blvd. | Danville | VA | 24540 |
| Fas Mart | 1118 Memorial Blvd. | Martinsville | VA | 24112 |
| Fas Mart | 2854 S. Virginia Avenue | Collinsville | VA | 24078 |
| Fas Mart | 1016 Goodyear Boulevard | Danville | VA | 24541 |
| Fas Mart | Main & Church | Chincoteague | VA | 23336 |
| Fas Mart | 22177 Lankford Highway | Cape Charles | VA | 23310 |
| Fas Mart | 1140 Parsons Road | Salisbury | MD | 21801 |
| Fas Mart | 1215 Mt. Hermon Road | Salisbury | MD | 21804 |
| Fas Mart | 11121 Racetrack Road | Berlin (Ocean Pines) | MD | 21811 |
| Fas Mart | Liberty & Broadway | Centreville | MD | 21617 |
| Fas Mart | 10422 Racetrack Road | Berlin | MD | 21811 |
| Fas Mart | 270 South Dupont Highway | Camden | DE | 19934 |
| Fas Mart | Routes 5 & 24 | Milsboro | DE | 19966 |
| Fas Mart | 423 South Dupont Highway | Dover | DE | 19901 |

| | | | | |
|---|---|---|---|---|
| Fas Mart | 7965 Bay Road | Frederica | DE | 19946 |
| Fas Mart | W. Stein Highway | Seaford | DE | 19971 |
| Fas Mart | Route 1 & 234 | Milton | DE | 19968 |
| Fas Mart | 4434 Summit Bridge Road | Middletown | DE | 19963 |
| Fas Mart | 38 E. Main Street | Middletown | DE | 19709 |
| Fas Mart | 1051 North Walnut Street | Milford | DE | 19963 |
| Super Value Inc. | 48 Franklin Turnpike | Mahwah | NJ | 7304 |
| Wagner Oil Company #2 | 2401 Velp Avenue | Green Bay | WI | 54303 |
| One Stop | 4324 S. Highway 287 | Waxahachie | TX | 75165 |
| One Stop | SWC FM 879 & Interstate 45 | Ennis | TX | 75119 |
| One Stop | 212 Hall Street | Seagoville | TX | 75159 |
| One Stop | 444 Highway 34 South | Quinlan | TX | 75474 |
| Grimsley Oil Company, Inc. | 306 South 6th Avenue | Wanchula | FL | 33873 |
| Lambert Oil Co, Inc. | 2099 Lee Highway | Bristol | VA | 24203 |
| Lambert Oil Co, Inc. | 141 Boone Street | Jonesborough | TN | 37659 |
| Lambert Oil Co, Inc. | Exit 29 - Interstate 81 | Glade Spring | VA | 24340 |
| Lambert Oil Co, Inc. | 611 South Main Street | Marion | VA | 24354 |
| Lambert Oil Co, Inc. | Interstate 58 & Highway 19N | Lebanon | VA | 24266 |
| Universal Metro Holdings, Inc. | 1704 Farm Road 730 North | Azle | TX | 76020 |
| Universal Metro Holdings, Inc. | 12004 Elam Road | Balch Springs | TX | 75180 |
| Universal Metro Holdings, Inc. | 2350 Walnut Hill Lane | Dallas | TX | 75229 |
| Self Serve Petroleum, Inc. | 501-505 South Van Ness Avenue | San Francisco | CA | 94101 |
| Stonecrest Square Auto Center | 3690 Murphy Canyon Road | San Diego | CA | 92123 |
| Allen Guthmiller | 105 West 7th Street | Redfield | SD | 57469 |
| E-Z Mart Stores, Inc. | 1320 Mockingbird Lane | Sulphur Springs | TX | 75482 |
| E-Z Mart Stores, Inc. | 1313 League Street | Sulphur Springs | TX | 75482 |
| E-Z Mart Stores, Inc. | 732 Main Street | Sulphur Springs | TX | 75482 |
| E-Z Mart Stores, Inc. | Route 1, Box 1A | Caiera | OK | 74730 |
| E-Z Mart Stores, Inc. | 205 N. Hyatt | Monticello | AR | 71655 |
| E-Z Mart Stores, Inc. | 1658 Highway 52 West | Crossett | AR | 71635 |
| E-Z Mart Stores, Inc. | 200 N. University | Pine Buff | AR | 71603 |
| E-Z Mart Stores, Inc. | 2117 S. Main | Stuttgart | AR | 72160 |
| E-Z Mart Stores, Inc. | 1820 W. Broadway | Collinsville | OK | 74021 |
| E-Z Mart Stores, Inc. | Highway 69/33 | Chouteau | OK | 74337 |
| E-Z Mart Stores, Inc. | 414 S. Carl Albert Blvd. | Mcalester | OK | 74501 |
| E-Z Mart Stores, Inc. | US Hwy 69/Cobblestone Drive | Pryor | OK | 74361 |
| E-Z Mart Stores, Inc. | 2401 W. Okmulgee Rd | Muskogee | OK | 74401 |
| E-Z Mart Stores, Inc. | 800 E. Grant | Pauls Valley | OK | 73075 |
| E-Z Mart Stores, Inc. | 10900 N. Macarthur | Oklahoma City | OK | 73162 |
| E-Z Mart Stores, Inc. | 11400 W. Reno | Yukon | OK | 73099 |
| E-Z Mart Stores, Inc. | 11724 Rainwood Road | Little Rock | AR | 72212 |
| E-Z Mart Stores, Inc. | 505 Summer Street | Hot Springs | AR | 71913 |
| E-Z Mart Stores, Inc. | 760 Park Avenue | Hot Springs | AR | 71901 |
| E-Z Mart Stores, Inc. | 1321 Main Street | Little Rock | AR | 72202 |
| E-Z Mart Stores, Inc. | 1201 S. Woodrow | Little Rock | AR | 72205 |
| E-Z Mart Stores, Inc. | 711 Hickory | Texarkana | AR | 75502 |
| E-Z Mart Stores, Inc. | 14150 N. Cincinnati | Skiatook | OK | 74070 |
| E-Z Mart Stores, Inc. | 6424 Richmond Road | Texarkana | TX | 75503 |
| E-Z Mart Stores, Inc. | Route 5, Box 102 | Brownwood | TX | 76801 |
| E-Z Mart Stores, Inc. | 716 S. 7th Street | Heber Springs | AR | 72543 |
| E-Z Mart Stores, Inc. | 302 Highway 67 | Tuckerman | AR | 72473 |
| E-Z Mart Stores, Inc. | Hwy 69 @ 6th & Morgan | Newark | AR | 72562 |
| Classic Car Care Center | 2740-42 East Olympic Blvd. | Los Angeles | CA | 90023 |

| | | | | |
|---|---|---|---|---|
| G & M Oil | 106 E. Alameda Avenue | Bubank | CA | 91502 |
| Fas Mart | 1 Durham Road | Roxboro | NC | 27572 |
| Fas Mart | Route 1 & Rehoboth Ave. Exit | Rehoboth | DE | 19971 |
| All American Plaza's Inc. | 2210 Camp Swatara Raod (I-78 & Route 645) | Myerstown | PA | 17067 |
| All American Plaza's Inc. | US 22 & 322 | Duncanna | PA | 17020 |
| Dos Smaquets, Inc. | 28295 IH-10 West #4 | Boerne | TX | 78006 |
| Dos Smaquets, Inc. | 204 W. Cypress | Bandera | TX | 78003 |
| Dos Smaquets, Inc. | 1488 FM 1283 | Lakehills | TX | 78063 |
| Gilligan Oil Company | 2187 Neil Avenue | Columbus | OH | 43201 |
| Gasamat Oil Corp of Colorado | 118 East Beltline | Scottsbluff | NE | 69361 |
| Gasamat Oil Corp of Colorado | 22 Highway 72 | Nederl& | CO | 80466 |
| G & M Oil | 1201 E. Orangethorpe Avenue | Fullerton | CA | 92631 |
| G & M Oil | 1065 West Holt Blvd. | Ontario | CA | 91761 |
| G & M Oil | 827 West Ramsey | Banning | CA | 92220 |
| G & M Oil | 3301 South Bristol Avenue | Santa Ana | CA | 92704 |
| G & M Oil | 19492 Golden West Street | Huntington Beach | CA | 92648 |
| G & M Oil | 1740 Newport Blvd. | Costa Mesa | CA | 92627 |
| G & M Oil | 18121 Imperial Highway | Yorba Linda | CA | 92886 |
| G & M Oil | 9409 Alondra Blvd. | Bellflower | CA | 90706 |

All other terms, conditions & exclusions remain the same.

AUTHORIZED REPRESENTATIVE
or countersignature (where required by law)

# EXHIBIT 19

ENDORSEMENT NO. 9

**Forms a Part of Policy Number: 778 83 74**

**Issued To: FMAC Loan Receivables Trust 2000-A**

**By: Commerce and Industry Insurance Company**

## SCHEDULE OF INSURED PROPERTIES

It is hereby agreed that the following properties are scheduled as **Insured Properties** effective 12:01 a.m. **April 26, 2000** and expires 12:01 a.m. **April 26, 2020:**

| Borrower | Address | City | State | Zip |
|---|---|---|---|---|
| Top Star, Inc. | 2724 Macarthur Road | Whitehall | PA | 18052 |
| Top Star, Inc. | 2267 Macarthur Road | Whitehall | PA | 18052 |
| Top Star, Inc. | 7739 Hamilton Blvd. | Breingsville | PA | 18087 |
| Top Star, Inc. | 5626 Route 145 | Laurys Station | PA | 18059 |
| Top Star, Inc. | 136 East Lawn Road | Nazareth | PA | 18064 |
| Top Star, Inc. | 15518 Kutztown Road | Kutztown | PA | 19530 |
| Top Star, Inc. | 12 - 14 E Main Street | Emmaus | PA | 18049 |
| Top Star, Inc. | 1570 Main Street | Hellertown | PA | 18055 |
| Top Star, Inc. | 1440 Easton Road | Riegelsville | PA | 18077 |
| Top Star, Inc. | 2101 North Centre Ave | Reading | PA | 19605 |
| Top Star, Inc. | 1800 Fifth Street | Reading | PA | 19605 |
| Top Star, Inc. | 2826 East Harrisburg Pike | Middletown | PA | 17100 |
| FFP Operating Partners, L.P. #3 | 2927 Pleasanton Road | San Antonio | TX | 78221 |
| FFP Operating Partners, L.P. #3 | 1710 Austin Parkway | San Antonio | TX | 78218 |
| FFP Operating Partners, L.P. #3 | 2303 Northest Loop 410 | San Antonio | TX | 78217 |
| FFP Operating Partners, L.P. #3 | 3102 South Presa | San Antonio | TX | 78210 |
| FFP Operating Partners, L.P. #3 | 1795 Nacogdoches | San Antonio | TX | 78209 |
| FFP Operating Partners, L.P. #3 | 2529 Nacogdoches | San Antonio | TX | 78217 |
| FFP Operating Partners, L.P. #3 | 2290 Calder Avenue | Beaumont | TX | 77706 |
| FFP Operating Partners, L.P. #3 | 510 West Sam Rayborn Drive | Bonham | TX | 75418 |
| Ocean Petroleum Co, Inc. | 100 West Cedar Lane | Fruitland | MD | 21826 |
| Ocean Petroleum Co, Inc. | 31997 Beaver Run Drive | Salisbury | MD | 21801 |
| T & S Pantries, Inc. | 101 North Main Street | Lynn | IN | 47355 |
| T & S Pantries, Inc. | 725 W Jackson | Parker City | IN | 47368 |
| United El Segundo, Inc. | 11470 Edinger Avenue | Fountain Valley | CA | 92708 |
| United El Segundo, Inc. | 3400 Pacific Coast Highway | Corona Del Mar | CA | 92625 |
| United El Segundo, Inc. | 11515 South Atlantic Avenue | Lynwood | CA | 90262 |
| United El Segundo, Inc. | 3915 East Olympic Blvd. | Los Angeles | CA | 90023 |
| United El Segundo, Inc. | 6020 Arlington | Riverside | CA | 92522 |
| United El Segundo, Inc. | 2121 Arlington | Los Angeles | CA | 90018 |
| United El Segundo, Inc. | 13737 Roscoe Blvd. | Panorama City | CA | 91402 |
| United El Segundo, Inc. | 2503 West Pico Blvd. | Los Angeles | CA | 90019 |
| United El Segundo, Inc. | 4520 Century Blvd. | Inglewood | CA | 90304 |
| United El Segundo, Inc. | 5000 West Minster Blvd. | Westminster | CA | 92683 |
| United El Segundo, Inc. | 12401 West Jefferson | Los Angeles | CA | 90066 |
| Rennie Petroleum Corp. | 2846 N Lee Highway | Lexington | VA | 24450 |
| Rennie Petroleum Corp. | 3013 S Military Highway | Chesapeake | VA | 23323 |

| | | | | |
|---|---|---|---|---|
| Orange Grove Services, Inc. | 8919 Foothill Blvd. | Rancho Cucamunga | CA | 91730 |
| Fillmore Oil, Inc | 224 Goodwill Road | Minden | LA | 71055 |
| Fillmore Oil, Inc | 1433 North Hazel | Arcadia | LA | 71001 |
| Southeast Express Lubes, LLC | 10515 Alpharetta Street | Roswell | GA | 30075 |
| Southeast Express Lubes, LLC | 4390 Roswell Road | Atlanta | GA | 30342 |
| Southeast Express Lubes, LLC | 1953 Howell Mill Road | Atlanta | GA | 30318 |
| Southeast Express Lubes, LLC | 9694 Highway 92 East | Woodstock | GA | 30188 |
| Southeast Express Lubes, LLC | 2065 Mt. Zion Road | Morrow | GA | 30260 |
| Southeast Express Lubes, LLC | 605 Highway 138 West | Stockbridge | GA | 30281 |
| Southeast Express Lubes, LLC | 5528 Chamblee Dunwoody | Atlanta | GA | 30342 |
| Southeast Express Lubes, LLC | 2981 Shallowford Road | Marietta | GA | 30066 |
| Southeast Express Lubes, LLC | 4323 Bells Ferry Road | Kennesaw | GA | 30144 |
| Southeast Express Lubes, LLC | 4410 Hugh Hollow | Tucker | GA | 30084 |
| Southeast Express Lubes, LLC | 566 Ponce De Leon Ave | Atlanta | GA | 30308 |
| Eagle Caspian Enterprises, LLC | 8118 Masi Drive | Rancho Cucamonga | CA | 91730 |
| Federated Petroleum | 13960 SW 56th Street | Miami | FL | 33175 |
| FFP Operating Partners, L.P. | 1205 Highway 281 South | Alice | TX | 78332 |
| FFP Operating Partners, L.P. | 5934 West Interstate 20 | Odessa | TX | 79763 |
| FFP Operating Partners, L.P. | Interstate 40 & Highway 469, Exit 356 | San Jon | NM | 88434 |
| FFP Operating Partners, L.P. | 4010 South Street | Nacogdoches | TX | 75964 |
| FFP Operating Partners, L.P. | Hwy. 88-7 Valcez St. NW Corner | Monte Alto | TX | 78538 |
| FFP Operating Partners, L.P. | RR 1, Box 2141 | Rio Hondo | TX | 78583 |
| FFP Operating Partners, L.P. | 112 North Madden | Foreman | AR | 71836 |
| FFP Operating Partners, L.P. | 4306 W. Marshall | Longview | TX | 75604 |
| FFP Operating Partners, L.P. | 1304 Linda Dr., Highway 259 South | Daingerfield | TX | 75638 |
| FFP Operating Partners, L.P. | 11369 U.S. Highway 69 North | Tyler | TX | 75702 |
| FFP Operating Partners, L.P. | 10129 Highway 64 East | Tyler | TX | 75707 |
| FFP Operating Partners, L.P. | 401 North Timberland | Lufkin | TX | 75901 |
| FFP Operating Partners, L.P. | Highway 69 | Huntington | TX | 75949 |
| FFP Operating Partners, L.P. | 8670 Highway 35 North | Alvin | TX | 77511 |
| FFP Operating Partners, L.P. | 20482 State Highway 281 | Lipan | TX | 76462 |
| Coleman Oil, Inc. | 10087 Regina Belcher Highway | Regina | KY | 41559 |
| Coleman Oil, Inc. | 17873 Kentucky Highway 80 | Elkhorn City | KY | 41522 |
| Coleman Oil, Inc. | 24 Johns Creek Road | Pikeville | KY | 41501 |
| Coleman Oil, Inc. | 474 South Mayo Trail | Pikeville | KY | 41501 |
| Coleman Oil, Inc. | 27794 US 119N | South Williamson | KY | 41503 |
| Coleman Oil, Inc. | 13912 Phelps 532 Road | Phelps | KY | 41553 |
| Coleman Oil, Inc. | US 23 & Meade Branch | Louisa | KY | 41230 |
| Coleman Oil, Inc. | 15633 South US 23 | Harold | KY | 41635 |
| Coleman Oil, Inc. | 6333 Kentucky Route 1428 | Allen | KY | 41601 |
| Coleman Oil, Inc. | 3876 Zebulon Highway | Pikeville | KY | 41501 |
| Coleman Oil, Inc. | Kentucky Route 40 | Staffordville | KY | 41256 |
| Oil Express, Inc. | 4518 Pacific Ave SE | Lacey | WA | 98503 |
| Oil Express, Inc. | 7056   Pacific Ave | Tacoma | WA | 98408 |
| Oil Express, Inc. | 1854 State Ave NE | Olympia | WA | 98506 |
| Oil Express, Inc. | 5310 100th Street SW | Tacoma | WA | 98499 |
| Oil Express, Inc. | 5915 100th Street SW | Tacoma | WA | 98499 |
| Oil Express, Inc. | 903 Harrison Avenue | Centralia | WA | 98531 |

| | | | | |
|---|---|---|---|---|
| Oil Express, Inc. | 606 164th Street SW | Lynnwood | WA | 98037 |
| Oil Express, Inc. | 12427 124th NE | Kirkland | WA | 98034 |
| Oil Express, Inc. | 5121 Pt. Fosdick Road | Gig Harbor | WA | 98335 |
| Oil Express, Inc. | 6215 15th Avenue NE | Seattle | WA | 98107 |
| Oil Express, Inc. | 1475 Marvin Road NE | Lacey | WA | 98516 |
| Oil Express, Inc. | 6808 196th Street SE | Lynnwood | WA | 98036 |
| Oil Express, Inc. | 12807 4th Avenue West | Everett | WA | 98204 |
| Oil Express, Inc. | 4102 Pacific Avenue SE | Lacey | WA | 98503 |
| Oil Express, Inc. | 2424 Harrison Avenue West | Olympia | WA | 98502 |
| Oil Express, Inc. | 7204 NE Bothell Way | Bothell | WA | 98028 |
| Oil Express, Inc. | 10510 Main Street | Bellevue | WA | 98004 |
| Oil Express, Inc. | 17015 Avondale Way NE | Redmond | WA | 98052 |
| Oil Express, Inc. | 2025 4th Avenue | Seattle | WA | 98121 |
| Oil Express, Inc. | 10022 Holman Road NW | Seattle | WA | 98121 |
| Oil Express, Inc. | 3515 Kitsap Way | Bremerton | WA | 98312 |
| Wenone | 1311 North Collins Street | Arlington | TX | 76014 |
| Moyle Petroleum Company | 1907 South Douglas Hwy | Gillette | WY | 82716 |
| Moyle Petroleum Company | 4810 Yellowstone Avenue | Chubbuck | ID | 83201 |
| Moyle Petroleum Company | 4020 South 5th Street | Pocettello | ID | 83201 |
| Moyle Petroleum Company | 860 East Alameda Road | Pocatello | ID | 83201 |
| Moyle Petroleum Company | 1010 North Arthur Avenue | Pocatello | ID | 83201 |
| Moyle Petroleum Company | 1003 South Blvd. | Idaho Falls | ID | 83401 |
| Moyle Petroleum Company | 520 East 17th Street | Idaho Falls | ID | 83401 |
| Moyle Petroleum Company | 60 Southeast Wyoming Blvd. | Casper | WY | 82609 |

All other terms, conditions and exclusions remain the same.

**AUTHORIZED REPRESENTATIVE**
or countersignature (where required by law)

# EXHIBIT 20

# ENDORSEMENT #9

This endorsement effective 12:01 A.M.:  September 23, 1997

Forms a part of Policy No:  SC 8195202

Issued to: FMAC Loan Receivables Trust 1997-B

By: American International Specialty Lines Insurance Company

## SCHEDULE OF INSURED PROPERTIES

It is hereby understood and agreed that Endorsement #1 is deleted in its entirety and replaced with the following:

It is hereby understood and agreed that the following properties are scheduled as insured properties effective 12:01 A.M.:  September 23, 1997 and expire 12:01 A.M.:  September 23 2017:

| Portfolio | Store Name | Address | City | State | Zip Code |
|---|---|---|---|---|---|
| Acme Properties Limited Partnership | Handy Pantry #38 | 2001 N Chester Street (Hwy 321) | Gastonia | NC | 28052 |
| Acme Properties Limited Partnership | Handy Pantry #41 | 2741 Lowell Bethesda Road | Gastonia | NC | 28054 |
| Acme Properties Limited Partnership | Handy Pantry #44 | 4044 Charlotte | Lake Wylie | SC | 29710 |
| Acme Properties Limited Partnership | Handy Pantry #55 | 275 S. Charlotte | Rock Hill | SC | 29730 |
| Acme Properties Limited Partnership | Handy Pantry #63 | 1721 Bessimer City Hwy. | Gastonia | NC | 28052 |
| Acme Properties Limited Partnership | Handy Pantry #64 | 201 Assembly St. | Columbia | SC | 29205 |
| Acme Properties Limited Partnership | Handy Pantry #73 | 5000 University Parkway | Winston-Salem | NC | 27106 |
| Acme Properties Limited Partnership | Handy Pantry #75 | 4850 Charlotte Highway | Lake Wylie | SC | 29710 |
| Acme Properties Limited Partnership | Handy Pantry #76 | Rte 1. Carowinds Blvd. 3473 U.S. Highway 21 | Fort Mill | SC | 29715 |
| Acme Properties Limited Partnership | Handy Pantry #77 | 5601 E. Independence Blvd. | Charlotte | NC | 28212 |
| Acme Properties Limited Partnership | Handy Pantry #78 | 5094 Baux Mountain Rd. | Winston-Salem | NC | 27105 |
| Acme Properties Limited Partnership | Handy Pantry #82 | 225 Cleveland Ave. | King's Mountain | NC | 28086 |
| Acme Properties Limited Partnership | Handy Pantry #84 | 668 West John Street | Mathews | NC | 28105 |
| Acme Properties Limited Partnership | Handy Pantry #85 | 6401 Old Statesville Rd. | Charlotte | NC | 28213 |
| Acme Properties Limited Partnership | Handy Pantry #100 | 4808 Brookshire Blvd. | Charlotte | NC | 28216 |

| Portfolio | Store Name | Address | City | State | Zip Code |
|---|---|---|---|---|---|
| Acme Properties Limited Partnership | Handy Pantry #103 | 10541 Two Notch Road | Elgin | SC | 29045 |
| Acme Properties Limited Partnership | Handy Pantry #104 | 321 Greystone Blvd. | Columbia | SC | 29210 |
| Acme Properties Limited Partnership | Handy Pantry #105 | 516 Cox Rd. | Gastonia | NC | 28054 |
| Acme Properties Limited Partnership | Handy Pantry #134 | 3262 & 3260 S. Holden Road | Greensboro | NC | 27407 |
| Acme Properties Limited Partnership | Handy Pantry #141 | 498 W. Bodenhamer Street | Kernersville | NC | 27284 |
| Acme Properties Limited Partnership | World #1 | 861 N. New Hope Rd. | Gastonia | NC | 28054 |
| Acme Properties Limited Partnership | World #2 | 1008 Dallas-Cherryville Hwy. | Dallas | NC | 29034 |
| Duke and Long Distributing Co. | Breeley's #1 | 5000 Hinkleville Rd. | Paducah | KY | 42001 |
| Duke and Long Distributing Co. | Breely's #4 | US Highway 45 North | Mayfield | KY | 42066 |
| Duke and Long Distributing Co. | Breely's #5 | 3199 Jackson Street | Paducah | KY | 42001 |
| Duke and Long Distributing Co. | Colonial Ashland | 3535 Lone Oak Road | Paducah | KY | 42001 |
| Duke and Long Distributing Co. | Exit 3 Truck Stop | 5120 Cairo Road | Paducah | KY | 42001 |
| Duke and Long Distributing Co. | Handyman Ashland | 5100 Cairo Road | Paducah | KY | 42001 |
| Duke and Long Distributing Co. | Hargrove Citgo | Route 7 | Benton | KY | 42025 |
| Duke and Long Distributing Co. | Jr. College Citgo | 4811 Blandville Rd. | Paducah | KY | 42001 |
| Duke and Long Distributing Co. | Kentucky Oaks Ashland | 5015 Hinkleville Rd. | Paducah | KY | 42001 |
| Duke and Long Distributing Co. | Lake City Ashland | Highway 62 | Lake City | KY | 42045 |
| Duke and Long Distributing Co. | Possum Trot Ashland | 9256 Highway 62 | Calvert City | KY | 42029 |
| Duke and Long Distributing Co. | Tween The Rivers | 709 Complex Drive | Grand Rivers | KY | 42025 |
| Duke and Long Distributing Co. | Southern Pride Truck Stop | 7050 Benton Road | Paducah | KY | 42001 |
| Duke and Long Distributing Co. | Carbondale Shell | 534 East Main Street | Carbondale | IL | 62901 |
| Duke and Long Distributing Co. | Dongola Shell | I-57 Exit 24 | Dongola | IL | 62926 |
| Duke and Long Distributing Co. | Goreville Shell | Route #31 | Goreville | IL | 62939 |
| Duke and Long Distributing Co. | Marion Shell | 2400 West Main Street | Marion | IL | 62959 |

| Portfolio | Store Name | Address | City | State | Zip Code |
|---|---|---|---|---|---|
| Duke and Long Distributing Co. | Marion Citgo | 1801 Industrial Parkway | Marion | IL | 62959 |
| Duke and Long Distributing Co. | Metropolis Truck & Travel | I-24/ US Highway 45, Exit 37 | Metropolis | IL | 62960 |
| Duke and Long Distributing Co. | Vienna Shell | I-24 Highway 286 | Vienna | IL | 62995 |
| Duke and Long Distributing Co. | Williams #7 | Highway 58 Bypass | Benton | KY | 42025 |
| Duke and Long Distributing Co. | Williams #8 | 800 E 12th Street | Benton | KY | 42025 |
| Duke and Long Distributing Co. | Williams #9 | 333 N. Main Street | Benton | KY | 42025 |
| Duke and Long Distributing Co. | Williams #10 | West 5th Street | Benton | KY | 42025 |
| Duke and Long Distributing Co. | Benton Bulk Plant | 102 Main Street | Benton | KY | 42025 |
| Duke and Long Distributing Co. | Petty Bulk Plant | 1702 S. Irvin Cobb Dr. | Paducah | KY | 42001 |
| Duke and Long Distributing Co. | Clinton Bulk Plant | 498 Short Street | Clinton | KY | 42031 |
| Duke and Long Distributing Co. | Fredonia Bulk Plant | Highway 641 – Cassidy Ave. | Fredonia | KY | 42411 |
| Duke and Long Distributing Co. | Mayfield Bulk Plant | 1000 Paducah Rd. | Mayfield | KY | 42066 |
| Duke and Long Distributing Co. | Witlow Bulk Plant & Card Site | 415 North 8th St. | Mayfield | KY | 42066 |
| Duke and Long Distributing Co. | Paducah Citgo | 2719 Irvin Cobb Drive | Paducah | KY | 42001 |
| Duke and Long Distributing Co. | Smithland Ashland | Highway 60 East At Dare St. | Smithland | KY | 42081 |
| Duke and Long Distributing Co. | West Broadway | 5041 West Broadway | Mayfield | KY | 42066 |
| Duke and Long Distributing Co. | Northside Gas Card | 2300 North 8th St. | Paducah | KY | 42001 |
| Duke and Long Distributing Co. | Petty Ashland | 1701 S. Irvine Cobb Drive | Paducah | KY | 42001 |
| Southern Retailers, Inc., Southern Express | Southern's West End Texaco | 8920 West Broad Street | Richmond | VA | 23294 |
| Southern Retailers, Inc., Southern Express | Southern's Texaco #2 | 1113 E. Nine Mile Road | Highland Springs | VA | 23075 |
| Southern Retailers, Inc., Southern Express | Southern Express Texaco #3 | 6600 Midlothian Turnpike | Richmond | VA | 23225 |
| Southern Retailers, Inc., Southern Express | Southern Express | 9024 Woodman Road | Richmond | VA | 23228 |
| Southern Retailers, Inc., Southern Express | Southern Express | 2700 Broad Rock Road | Richmond | VA | 23224 |
| Southern Retailers, Inc., Southern Express | Southern Express | 2003 Williamsburg Rd. | Richmond | VA | 23231 |

| Portfolio | Store Name | Address | City | State | Zip Code |
|---|---|---|---|---|---|
| Southern Retailers, Inc., Southern Express | Southern Express | 808 Azalea Avenue | Richmond | VA | 23221 |
| Southern Retailers, Inc., Southern Express | Southern Express | 2107 Semmes Avenue | Richmond | VA | 23225 |
| Southern Retailers, Inc., Southern Express | Southern's Willis Road Texaco | 2320 Willis Road | Richmond | VA | 23237 |
| Southern Retailers, Inc., Southern Express | Southern Express | 4419 West Broad Street | Richmond | VA | 23225 |
| Southern Retailers, Inc., Southern Express | Southern Express | 1201 Westover Hills Blvd. | Richmond | VA | 23225 |
| Southern Retailers, Inc., Southern Express | Southern Express | 1611 Mountain Road | Glen Allen | VA | 23060 |
| Southern Retailers, Inc., Southern Express | Southern Express | 6401 Hull Street | Richmond | VA | 23224 |
| Southern Retailers, Inc., Southern Express | Southern Express | 5600 Lakeside Ave. | Richmond | VA | 23228 |
| Southern Retailers, Inc., Southern Express | Southern Express | 6220 Midlothian Turnpike | Richmond | VA | 23225 |
| Southern Retailers, Inc., Southern Express | Southern Express | 5101 Richmond Henrico Turnpike | Richmond | VA | 23227 |
| Southern Retailers, Inc., Southern Express | Southern Express | 6306 Horsepen Road | Richmond | VA | 23226 |
| Southern Retailers, Inc., Southern Express | Southern Express | 6021 Belmont Road | Richmond | VA | 23234 |
| Southern Retailers, Inc., Southern Express | Southern Express | 5200 Hull Street Rd. | Richmond | VA | 23224 |
| G&M Oil Company, Inc. | G&M Oil Company Inc. #14 | 6702 Westminster Blvd. | Westminster | CA | 92683 |
| G&M Oil Company, Inc. | G & M Oil Company, Inc. #16 | 12559 Lambert | Whittier | CA | 90606 |
| G&M Oil Company, Inc. | G&M Oil Company Inc. #18 | 56284 Twenty Nine Palms Hwy. | Yucca Valley | CA | 92284 |
| G&M Oil Company, Inc. | G&M Oil Company Inc, #25 | 3230 W. Ramsey | Banning | CA | 92220 |
| G&M Oil Company, Inc. | G&M Oil Company Inc. #31 | 9225 S. Brookhurst | Anaheim | CA | 92804 |
| G&M Oil Company, Inc. | G&M Oil Company Inc. #36 | 185 N. Mountain | Upland | CA | 92786 |
| Oasis Car Wash, Inc. | Oasis Car Wash, Inc. | 17230 Preston Road | Dallas | TX | 75252 |
| Oasis Car Wash, Inc. | Oasis Car Wash, Inc. | 1101 Coit Road | Plano | TX | 75075 |
| Oasis Car Wash, Inc. | Oasis Car Wash, Inc. | 1171 W. Parker Road | Plano | TX | 75023 |
| Nevada Food Marts, Inc. | Canyon Gate Food Mart | 8570 W. Sahara Ave. | Las Vegas | NV | 89117 |
| New West Station, Inc. | Bernard's Exxon | 1051 Airway Blvd. | Livermore | CA | 94550 |

AUTHORIZED REPRESENTATIVE